# EXHIBIT A

| | Institution Shipped To | DEA Registrant | Date | Drug Sch | Drug | Qty | Packing Slip # |
|---|---|---|---|---|---|---|---|
| 1 | ONONDAGA COUNTY JUSTICE CENTER (NY OC) | DORSEY, LISA | 5/22/2014 | Sch IV | CDP 25 MG CAPSULE | 30 | 2014052201DCNYOC |
| | ONONDAGA COUNTY JUSTICE CENTER (NY OC) | DORSEY, LISA | 5/22/2014 | Sch IV | CDP 25 MG CAPSULE | 30 | 2014052201DCNYOC |
| | ONONDAGA COUNTY JUSTICE CENTER (NY OC) | DORSEY, LISA | 5/22/2014 | Sch IV | CDP 25 MG CAPSULE | 30 | 2014052201DCNYOC |
| | ONONDAGA COUNTY JUSTICE CENTER (NY OC) | DORSEY, LISA | 5/22/2014 | Sch IV | CDP 25 MG CAPSULE | 30 | 2014052201DCNYOC |
| 2 | ONONDAGA COUNTY JUSTICE CENTER (NY OC) | DORSEY, LISA | 5/29/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014052901DCNYOC |
| 3 | ONONDAGA COUNTY JUSTICE CENTER (NY OC) | DORSEY, LISA | 6/12/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 60 | 2014061201DCNYOC |
| | ONONDAGA COUNTY JUSTICE CENTER (NY OC) | DORSEY, LISA | 6/12/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014061201DCNYOC |
| 4 | ONONDAGA COUNTY JUSTICE CENTER (NY OC) | DORSEY, LISA | 6/18/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014061801DCNYOC |
| 5 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/25/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 300 | 2013062501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/25/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 1,050 | 2013062501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/25/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013062501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/25/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 210 | 2013062501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/25/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 210 | 2013062501DCCASM |
| 6 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/1/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013070101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/1/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 750 | 2013070101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/1/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 450 | 2013070101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/1/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 60 | 2013070101DCCASM |
| 7 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/8/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 30 | 2013070801DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/8/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 750 | 2013070801DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/8/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 90 | 2013070801DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/8/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013070801DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/8/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 300 | 2013070801DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/8/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 150 | 2013070801DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/8/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 60 | 2013070801DCCASM |
| 8 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/15/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013071501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/15/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 750 | 2013071501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/15/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 450 | 2013071501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/15/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2013071501DCCASM |
| 9 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/22/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013072201DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/22/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 60 | 2013072201DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/22/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013072201DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/22/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 90 | 2013072201DCCASM |
| 10 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/30/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 600 | 2013073001DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 7/30/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013073001DCCASM |
| 11 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/1/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 600 | 2013080101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/1/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013080101DCCASM |
| 12 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/5/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013080501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/5/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 600 | 2013080501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/5/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 300 | 2013080501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/5/2013 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 60 | 2013080501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/5/2013 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 30 | 2013080501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/5/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013080501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/5/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 300 | 2013080501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/5/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 300 | 2013080501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/5/2013 | Sch IV | LORAZEPAM 2 MG TAB (30) | 60 | 2013080501DCCASM |
| 13 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/13/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 90 | 2013081301DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/13/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 900 | 2013081301DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/13/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 150 | 2013081301DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/13/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 600 | 2013081301DCCASM |

Sch III* = Effective October 6, 2014, Hydrocodone combination product changed from Schedule III to Schedule II per DEA Final Rule

| # | Facility | Prescriber | Date | Schedule | Drug | Qty | Order ID |
|---|---|---|---|---|---|---|---|
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/13/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2013081301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/13/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 150 | 2013081301DCCASM |
| 14 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/23/2013 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 600 | 2013082301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/23/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013082301DCCASM |
| 15 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/27/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 90 | 2013082701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/27/2013 | Sch III* | HYDRO/APAP 5/325 MG TAB-30 | 900 | 2013082701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/27/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 750 | 2013082701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/27/2013 | Sch IV | DIAZAPAM 5 MG TAB (30) | 150 | 2013082701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 8/27/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 240 | 2013082701DCCASM |
| 16 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 9/4/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 150 | 2013090401DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 9/4/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 120 | 2013090401DCCASM |
| 17 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 9/9/2013 | Sch III* | HYDRO/APAP 5/325 MG TAB-30 | 600 | 2013090901DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 9/9/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 90 | 2013090901DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 9/9/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 750 | 2013090901DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 9/9/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2013090901DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 9/9/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 120 | 2013090901DCCASM |
| 18 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 9/23/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013092301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 9/23/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 750 | 2013092301DCCASM |
| 19 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/3/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 150 | 2013100301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/3/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 450 | 2013100301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/3/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2013100301DCCASM |
| 20 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/10/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013101001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/10/2013 | Sch III* | HYDRO/APAP 5/325 MG TAB-30 | 150 | 2013101001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/10/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 150 | 2013101001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/10/2013 | Sch IIIN | DEPO-TEST 200 MG/ML SDV | 2 | 2013101001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/10/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 450 | 2013101001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/10/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2013101001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/10/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 240 | 2013101001DCCASM |
| 21 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/11/2013 | Sch IIIN | DEPO-TEST 200 MG/ML SDV | 2 | 2013101101DCCASM |
| 22 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/23/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013102301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/23/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 600 | 2013102301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/23/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2013102301DCCASM |
| 23 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/30/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013103001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/30/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013103001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/30/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2013103001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 10/30/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 300 | 2013103001DCCASM |
| 24 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/12/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013111201DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/12/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 150 | 2013111201DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/12/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013111201DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/12/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 90 | 2013111201DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/12/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 90 | 2013111201DCCASM |
| 25 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/19/2013 | Sch III* | HYDRO/APAP 5/325 MG TAB-30 | 150 | 2013111901DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/19/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 600 | 2013111901DCCASM |
| 26 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/26/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 300 | 2013112601DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/26/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 150 | 2013112601DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/26/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013112601DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 11/26/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 180 | 2013112601DCCASM |
| 27 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/2/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 300 | 2013120201DCCASM |

| # | Facility | Prescriber | Date | Schedule | Drug | Qty | Reference |
|---|---|---|---|---|---|---|---|
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/2/2013 | Sch III* | HYDRO/APAP 5/325 MG TAB-30 | 300 | 2013120201DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/2/2013 | Sch III* | HYDRO/APAP 5/500 MG TAB-30 | 150 | 2013120201DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/2/2013 | Sch IV | DIAZEPAM 10 MG TAB (30) | 300 | 2013120201DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/2/2013 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2013120201DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/2/2013 | Sch IV | LORAZEPAM 2 MG TAB (30) | 60 | 2013120201DCCASM |
| 28 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/9/2013 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2013120901DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/9/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013120901DCCASM |
| 29 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/17/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013121701DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/17/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 150 | 2013121701DCCASM |
| 30 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/18/2013 | Sch IV | CDP 25 MG CAPSULE | 30 | 2013121801DCCASM |
| 31 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/26/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2013122601DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/26/2013 | Sch V | DIPHENOX/ATROP 2.5 MG TAB | 60 | 2013122601DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 12/26/2013 | Sch IV | LORAZEPAM 2 MG TAB (30) | 60 | 2013122601DCCASM |
| 32 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/6/2014 | Sch IV | CDP 25 MG CAPSULE | 90 | 2014010601DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/6/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014010601DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/6/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 150 | 2014010601DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/6/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 30 | 2014010601DCCASM |
| 33 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/14/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 900 | 2014011401DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/14/2014 | Sch IV | DIAZAPAM 5 MG TAB (30) | 300 | 2014011401DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/14/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2014011401DCCASM |
| 34 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/21/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2014012101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/21/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 600 | 2014012101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 1/21/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 120 | 2014012101DCCASM |
| 35 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/3/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2014020301DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/3/2014 | Sch IV | CDP 25 MG CAPSULE | 60 | 2014020301DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/3/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 60 | 2014020301DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/3/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014020301DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/3/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2014020301DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/3/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 150 | 2014020301DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/3/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 60 | 2014020301DCCASM |
| 36 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/11/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2014021101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/11/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 600 | 2014021101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/11/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 120 | 2014021101DCCASM |
| 37 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/25/2014 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 300 | 2014022501DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 2/25/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014022501DCCASM |
| 38 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 3/4/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 450 | 2014030401DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 3/4/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 90 | 2014030401DCCASM |
| 39 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 3/12/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 120 | 2014031201DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 3/12/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014031201DCCASM |
| 40 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 3/20/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014032001DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 3/20/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2014032001DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 3/20/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 150 | 2014032001DCCASM |
| 41 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 3/26/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2014032601DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 3/26/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014032601DCCASM |
| 42 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/1/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 450 | 2014040101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/1/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 150 | 2014040101DCCASM |
| | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/1/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 150 | 2014040101DCCASM |

Sch III* = Effective October 6, 2014, Hydrocodone combination product changed from Schedule III to Schedule II per DEA Final Rule

| # | Facility | Prescriber | Date | Schedule | Drug | Qty | ID |
|---|---|---|---|---|---|---|---|
| 43 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/7/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2014040701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/7/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 450 | 2014040701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/7/2014 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 60 | 2014040701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/7/2014 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 60 | 2014040701DCCASM |
| 44 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/14/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 450 | 2014041401DCCASM |
| 45 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/22/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2014042201DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/22/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014042201DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/22/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 300 | 2014042201DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/22/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 300 | 2014042201DCCASM |
| 46 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 4/29/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014042901DCCASM |
| 47 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/1/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 300 | 2014050101DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/1/2014 | Sch IV | CDP 25 MG CAPSULE | 60 | 2014050101DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/1/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014050101DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/1/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 180 | 2014050101DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/1/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 180 | 2014050101DCCASM |
| 48 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/9/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 600 | 2014050901DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/9/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 300 | 2014050901DCCASM |
| 49 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/20/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 600 | 2014052001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/20/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 60 | 2014052001DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 5/20/2014 | Sch IV | LORAZEPAM 2 MG/ML CARPUJEC | 10 | 2014052001DCCASM |
| 50 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/3/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2014060301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/3/2014 | Sch III* | HYDRO/APAP 10/325 MG TAB-30 | 300 | 2014060301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/3/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 600 | 2014060301DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/3/2014 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 60 | 2014060301DCCASM |
| 51 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/10/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 900 | 2014061001DCCASM |
| 52 | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/17/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 150 | 2014061701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/17/2014 | Sch IV | CLONAZEPAM .5 MG TAB (30) | 60 | 2014061701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/17/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 60 | 2014061701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/17/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 300 | 2014061701DCCASM |
|  | SONOMA COUNTY ADULT DETN CTR (CASM) | FITHIAN, WILLIAM TAYLOR (MD) | 6/17/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 90 | 2014061701DCCASM |
| 53 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/14/2014 | Sch IV | CDP 25 MG CAPSULE | 30 | 2014041401DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/14/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 90 | 2014041401DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/14/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 30 | 2014041401DCFLMG |
| 54 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 4/15/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014041501DCFLMP |
| 55 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 4/17/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014041701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 4/17/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014041701DCFLMP |
| 56 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/22/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014042201DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/22/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014042201DCFLMG |
| 57 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 4/22/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 30 | 2014042201DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 4/22/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014042201DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 4/22/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 30 | 2014042201DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 4/22/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2014042201DCFLMP |
| 58 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/26/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 60 | 2014042601DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/26/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2014042601DCFLMG |
| 59 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/28/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 30 | 2014042801DCFLMG |

Sch III* = Effective October 6, 2014, Hydrocodone combination product changed from Schedule III to Schedule II per DEA Final Rule

| # | Facility | Medical Center | Date | Schedule | Drug | Qty | ID |
|---|---|---|---|---|---|---|---|
| 60 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/29/2014 | Sch IV | CDP 25 MG CAPSULE | 90 | 2014042901DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/29/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 90 | 2014042901DCFLMG |
| 61 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 4/29/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014042901DCFLMP |
| 62 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/30/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2014043001DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 4/30/2014 | Sch IV | LORAZEPAM 2 MG/ML INJ | 25 | 2014043001DCFLMG |
| 63 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 4/30/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014043001DCFLMP |
| 64 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/1/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2014050101DCFLMG |
| 65 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/1/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 30 | 2014050101DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/1/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 30 | 2014050101DCFLMP |
| 66 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/3/2014 | Sch IV | CDP 25 MG CAPSULE | 150 | 2014050301DCFLMG |
| 67 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/5/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 90 | 2014050501DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/5/2014 | Sch IV | CDP 25 MG CAPSULE | 240 | 2014050501DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/5/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 210 | 2014050501DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/5/2014 | Sch IV | LORAZEPAM 2 MG/ML INJ CARPUJEC | 10 | 2014050501DCFLMG |
| 68 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/5/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 90 | 2014050501DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/5/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 60 | 2014050501DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/5/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014050501DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/5/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 30 | 2014050501DCFLMP |
| 69 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/6/2014 | Sch IV | CDP 25 MG CAPSULE | 60 | 2014050601DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/6/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014050601DCFLMG |
| 70 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/6/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014050601DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/6/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 30 | 2014050601DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/6/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014050601DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/6/2014 | Sch IV | LORAZEPAM 2 MG/ML INJ | 25 | 2014050601DCFLMP |
| 71 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/13/2014 | Sch IV | CDP 25 MG CAPSULE | 150 | 2014051301DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/13/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 90 | 2014051301DCFLMG |
| 72 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/13/2014 | Sch IV | CDP 25 MG CAPSULE | 30 | 2014051301DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/13/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014051301DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/13/2014 | Sch IV | CLONAZEPAM 2 MG TAB (30) | 30 | 2014051301DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/13/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 60 | 2014051301DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/13/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 30 | 2014051301DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/13/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 120 | 2014051301DCFLMP |
| 73 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/14/2014 | Sch IV | CDP 25 MG CAPSULE | 60 | 2014051401DCFLMG |
| 74 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/15/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014051501DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/15/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 120 | 2014051501DCFLMG |
| 75 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/15/2014 | Sch IV | CDP 25 MG CAPSULE | 30 | 2014051501DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/15/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014051501DCFLMP |
| 76 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/19/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 30 | 2014051901DCFLMG |
| 77 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/19/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014051901DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/19/2014 | Sch IV | CLONAZEPAM 2 MG TAB (30) | 30 | 2014051901DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/19/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 30 | 2014051901DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/19/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014051901DCFLMP |
| 78 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/20/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014052001DCFLMP |

"EXHIBIT A"

| # | Facility | Provider | Date | Schedule | Drug | Qty | Reference |
|---|---|---|---|---|---|---|---|
| 79 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/20/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 60 | 2014052002DCFLMP |
| 80 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/21/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014052101DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/21/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014052101DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/21/2014 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 30 | 2014052101DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/21/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 90 | 2014052101DCFLMG |
| 81 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/22/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014052201DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/22/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2014052201DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/22/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 90 | 2014052201DCFLMG |
| 82 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | CDP 25 MG CAPSULE | 90 | 2014052701DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 90 | 2014052701DCFLMG |
| 83 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | CDP 25 MG CAPSULE | 30 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | CDP 25 MG CAPSULE | 30 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 60 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 150 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | CLONAZEPAM 2 MG TAB (30) | 60 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 60 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 120 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 60 | 2014052701DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 5/27/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 30 | 2014052701DCFLMP |
| 84 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/28/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 60 | 2014052801DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 5/28/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 60 | 2014052801DCFLMG |
| 85 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 6/2/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 30 | 2014060201DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 6/2/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014060201DCFLMP |
| 86 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/3/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014060301DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/3/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 60 | 2014060301DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/3/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 120 | 2014060301DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/3/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 150 | 2014060301DCFLMG |
| 87 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/4/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2014060401DCFLMG |
| 88 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 6/5/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014060501DCFLMP |
| 89 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/9/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014060901DCFLMG |
| 90 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/10/2014 | Sch IV | CDP 25 MG CAPSULE | 120 | 2014061001DCFLMG |
| 91 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/11/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2014061101DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/11/2014 | Sch V | LYRICA 50 MG CAPSULE | 30 | 2014061101DCFLMG |
| 92 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 6/11/2014 | Sch IV | LORAZEPAM .5 MG TAB (30) | 30 | 2014061101DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 6/11/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 30 | 2014061101DCFLMP |
| 93 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 6/12/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014061201DCFLMP |
|  | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 6/12/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2014061201DCFLMP |
| 94 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/16/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 90 | 2014061601DCFLMG |
|  | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/16/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 90 | 2014061601DCFLMG |
| 95 | MIAMI WADE-TURNER GULIFORD KCC (FLMG) | JACKSON MEMORIAL MEDICAL CTR | 6/19/2014 | Sch IV | LORAZEPAM 2 MG TAB (30) | 30 | 2014061901DCFLMG |
| 96 | MIAMI WADE-PRE-TRIAL DETN CTR (FLMP) | JACKSON MEMORIAL MEDICAL CTR | 6/19/2014 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 30 | 2014061901DCFLMP |

| # | Facility | County/Office | Date | Schedule | Drug | Qty | ID |
|---|---|---|---|---|---|---|---|
| 97 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 1/28/2014 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2014012801DCNMSF |
| 98 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 1/29/2014 | Sch IV | CDP 25 MG CAPSULE | 150 | 2014012901DCNMSF |
| 99 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/4/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 150 | 2014020401DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/4/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 150 | 2014020401DCNMSF |
| 100 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/11/2014 | Sch III | BUPRENORPHINE 8 MG SL TAB | 90 | 2014021101DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/11/2014 | Sch IV | CDP 25 MG CAPSULE | 300 | 2014021101DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/11/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 90 | 2014021101DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/11/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 90 | 2014021101DCNMSF |
| 101 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/24/2014 | Sch IV | CDP 25 MG CAPSULE | 300 | 2014022401DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/24/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 300 | 2014022401DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/24/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 150 | 2014022401DCNMSF |
| 102 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 2/27/2014 | Sch IV | OXAZEPAM 10 MG CAPSULE | 30 | 2014022701DCNMSF |
| 103 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 4/3/2014 | Sch IV | CDP 25 MG CAPSULE | 150 | 2014040301DCNMSF |
| 104 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 4/16/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 90 | 2014041601DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 4/16/2014 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 60 | 2014041601DCNMSF |
| 105 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 4/25/2014 | Sch IV | CDP 25 MG CAPSULE | 300 | 2014042501DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 4/25/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 60 | 2014042501DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 4/25/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014042501DCNMSF |
| 106 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/2/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 150 | 2014050201DCNMSF |
| 107 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/13/2014 | Sch IV | CDP 25 MG CAPSULE | 90 | 2014051301DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/13/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 180 | 2014051301DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/13/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 120 | 2014051301DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/13/2014 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 90 | 2014051301DCNMSF |
| 108 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/29/2014 | Sch III | BUPRENORPHINE 2 MG SL TAB | 60 | 2014052901DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/29/2014 | Sch IV | ALPRAZOLAM .5 MG TAB (30) | 30 | 2014052901DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/29/2014 | Sch IV | CDP 25 MG CAPSULE | 150 | 2014052901DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/29/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 90 | 2014052901DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 5/29/2014 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 60 | 2014052901DCNMSF |
| 109 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 6/6/2014 | Sch IV | CDP 25 MG CAPSULE | 90 | 2014060601DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 6/6/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 60 | 2014060601DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 6/6/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 90 | 2014060601DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 6/6/2014 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 60 | 2014060601DCNMSF |
| 110 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 6/10/2014 | Sch IV | CLONAZEPAM .5 MG TABLET 30 | 150 | 2014061001DCNMSF |
|  | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 6/10/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 150 | 2014061001DCNMSF |
| 111 | SANTA FE CO ADULT DET FACILITY (NMSF) | SANTA FE COUNTY | 6/17/2014 | Sch V | LYRICA 50 MG CAPSULE | 60 | 2014061701DCNMSF |
| 112 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/17/2013 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2013071701DCOJ |
| 113 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/30/2013 | Sch IV | CLONAZEPAM .5 MG TAB (30) | 30 | 2013073001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/30/2013 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 30 | 2013073001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/30/2013 | Sch IV | DIAZEPAM 10 MG TAB (30) | 60 | 2013073001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/30/2013 | Sch IV | LORAZEPAM 2 MG TAB (30) | 30 | 2013073001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/30/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 30 | 2013073001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/30/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 60 | 2013073001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/30/2013 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 60 | 2013073001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/30/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 60 | 2013073001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 7/30/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 60 | 2013073001DCOJ |

| # | Entity | Office | Date | Sch | Drug | Qty | Reference |
|---|---|---|---|---|---|---|---|
| 114 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 8/8/2013 | Sch IV | CLONAZEPAM .5 MG TAB (30) | 60 | 2013080801DCOJ |
| 115 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 8/13/2013 | Sch IV | CLONAZEPAM .5 MG TAB (30) | 30 | 2013081301DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 8/13/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 60 | 2013081301DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 8/13/2013 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 30 | 2013081301DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 8/13/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 30 | 2013081301DCOJ |
| 116 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 8/29/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 90 | 2013082901DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 8/29/2013 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 90 | 2013082901DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 8/29/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 90 | 2013082901DCOJ |
| 117 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 9/16/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 30 | 2013090101DCOJ |
| 118 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 9/18/2013 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 30 | 2013091801DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 9/18/2013 | Sch IV | LORAZEPAM 1 MG TAB (30) | 60 | 2013091801DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 9/18/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 30 | 2013091801DCOJ |
| 119 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 9/20/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 90 | 2013092001DCOJ |
| 120 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 9/27/2013 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 60 | 2013092701DCOJ |
| 121 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 10/1/2013 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 60 | 2013100101DCOJ |
| 122 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 10/7/2013 | Sch IV | CLONAZEPAM .5 MG TAB (30) | 60 | 2013100701DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 10/7/2013 | Sch IV | CLONAZEPAM 2 MG TABLET 30 | 30 | 2013100701DCOJ |
| 123 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 10/15/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 90 | 2013101501DCOJ |
| 124 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/2/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 90 | 2013110201DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/2/2013 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 30 | 2013110201DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/2/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 30 | 2013110201DCOJ |
| 125 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/14/2013 | Sch IV | CLONAZEPAM .5 MG TAB (30) | 90 | 2013111401DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/14/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 60 | 2013111401DCOJ |
| 126 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/16/2013 | Sch IV | CLONAZEPAM .5 MG TAB (30) | 90 | 2013111601DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/16/2013 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 90 | 2013111601DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/16/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 90 | 2013111601DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/16/2013 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 60 | 2013111601DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 11/16/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 90 | 2013111601DCOJ |
| 127 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 12/10/2013 | Sch IV | DIAZAPAM 10 MG TAB (30) | 90 | 2013121001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 12/10/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 60 | 2013121001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 12/10/2013 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 90 | 2013121001DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 12/10/2013 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 60 | 2013121001DCOJ |
| 128 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 1/8/2014 | Sch IV | CLONAZEPAM .5 MG TAB (30) | 60 | 2014010801DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 1/8/2014 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 90 | 2014010801DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 1/8/2014 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 90 | 2014010801DCOJ |
| 129 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 1/25/2014 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 90 | 2014012501DCOJ |
| 130 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 2/27/2014 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 90 | 2014022701DCOJ |
| 131 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 2/28/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014022801DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 2/28/2014 | Sch IV | DIAZAPAM 10 MG TAB (30) | 30 | 2014022801DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 2/28/2014 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 30 | 2014022801DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 2/28/2014 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 30 | 2014022801DCOJ |
|  | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 2/28/2014 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 30 | 2014022801DCOJ |
| 132 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 4/1/2014 | Sch IV | DIAZAPAM 5 MG TAB (30) | 30 | 2014040101DCOJ |

| # | Facility | Provider | Date | Schedule | Drug | Qty | Reference |
|---|---|---|---|---|---|---|---|
| 133 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 4/2/2014 | Sch IV | CLONAZEPAM 1 MG TABLET 30 | 30 | 2014040201DCOJ |
| | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 4/2/2014 | Sch IV | PHENOBARB 64.8 MG TAB-30 | 30 | 2014040201DCOJ |
| | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 4/2/2014 | Sch IV | PHENOBARB 97.2 MG TAB-30 | 30 | 2014040201DCOJ |
| | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 4/2/2014 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 30 | 2014040201DCOJ |
| 134 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 4/10/2014 | Sch IV | DIAZAPAM 5 MG TAB (30) | 30 | 2014041001DCOJ |
| 135 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 4/22/2014 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 90 | 2014042201DCOJ |
| 136 | OPSO OPP (OJ) | ST. TAMMANY PARISH SHERIFF'S OFFICE | 5/28/2014 | Sch IV | PHENOBARBITAL 32.4 MG TAB | 90 | 2014052801DCOJ |
| 137 | MUSCOGEE COUNTY PRISON (GAMP) | WOOD, RICHARD E JR (MD) | 4/24/2014 | Sch III | ACET/CODEINE 30 MG TABLET | 60 | 2014042401DCGAMP |