# EXHIBIT B

# "EXHIBIT B"

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALDEN, JOHN H RPA-C | JAMESVILLE | NY | 13078 | 3 | 52125-0542-02 | 2 | 5/19/2015 | 0000000353 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 60 |
| 2 | ALDEN, JOHN H RPA-C | JAMESVILLE | NY | 13078 | 3 | 52125-0542-02 | 3 | 6/8/2015 | 0000000152 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 90 |
| 3 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 7 | 5/12/2015 | 0000000215 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 210 |
| 4 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 5/14/2015 | 0000000259 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 5 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 5/22/2015 | 0000000444 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 6 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 52125-0542-02 | 2 | 5/22/2015 | 0000000440 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 60 |
| 7 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 9 | 6/1/2015 | 0000000007 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 270 |
| 8 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0304-02 | 40 | 6/5/2015 | 0000000123 | CODEINE PO4/ACETAMINOPHEN 60/300MG TAB | 30 | 1200 |
| 9 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0304-02 | 30 | 6/16/2015 | 0000000320 | CODEINE PO4/ACETAMINOPHEN 60/300MG TAB | 30 | 900 |
| 10 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 6/22/2015 | 0000000409 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 11 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 6 | 6/29/2015 | 0000000542 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 180 |
| 12 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 6/30/2015 | 0000000582 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 13 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 7/7/2015 | 0000000101 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 14 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 7/13/2015 | 0000000199 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 15 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 9 | 7/23/2015 | 0000000423 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 270 |
| 16 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 11 | 7/30/2015 | 0000000598 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 330 |
| 17 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 7/30/2015 | 0000000596 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 18 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 8/6/2015 | 0000000107 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 19 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 2 | 8/7/2015 | 0000000120 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 20 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 9 | 8/25/2015 | 0000000519 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 270 |
| 21 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 4 | 9/8/2015 | 0000000148 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 22 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 9/8/2015 | 0000000145 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 23 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 9/17/2015 | 0000000425 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 24 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 9/28/2015 | 0000000674 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 25 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 10/7/2015 | 0000000151 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 26 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 24236-0009-02 | 9 | 10/15/2015 | 0000000327 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 270 |

Note: All sales recorded by the Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

## "EXHIBIT B"

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 10/19/2015 | 0000000413 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 28 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 10/19/2015 | 0000000408 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 29 | BENDER, JUDITH L. MSN, APN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 1/21/2016 | 0000000514 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 30 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 8 | 5/29/2015 | 0000000596 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 240 |
| 31 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 3 | 5/29/2015 | 0000000592 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 90 |
| 32 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 6/2/2015 | 0000000031 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 33 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 10 | 6/2/2015 | 0000000021 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 34 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 1 | 6/3/2015 | 0000000073 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 30 |
| 35 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0304-02 | 8 | 6/16/2015 | 0000000318 | CODEINE PO4/ACETAMINOPHEN 60/300MG TAB | 30 | 240 |
| 36 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 5 | 7/2/2015 | 0000000036 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 37 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 6 | 7/13/2015 | 0000000190 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 180 |
| 38 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 5 | 7/30/2015 | 0000000614 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 39 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 4 | 8/3/2015 | 0000000031 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 40 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 1 | 8/10/2015 | 0000000145 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 30 |
| 41 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 3 | 8/11/2015 | 0000000185 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 90 |
| 42 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 8 | 8/17/2015 | 0000000316 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 240 |
| 43 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 8/31/2015 | 0000000652 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 44 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 6 | 9/29/2015 | 0000000700 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 180 |
| 45 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 10/21/2015 | 0000000498 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 46 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 5 | 10/27/2015 | 0000000709 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 47 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 4 | 11/17/2015 | 0000000392 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 48 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 12/8/2015 | 0000000202 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 49 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 4 | 12/16/2015 | 0000000391 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 50 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0421-02 | 1 | 12/22/2015 | 0000000547 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 30 |
| 51 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 8 | 12/22/2015 | 0000000536 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 240 |
| 52 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 12/30/2015 | 0000000672 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |

Note: All sales recorded by the Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 7 | 1/4/2016 | 0000000026 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 210 |
| 54 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0421-02 | 2 | 1/4/2016 | 0000000019 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 60 |
| 55 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 1/19/2016 | 0000000414 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 56 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 1/26/2016 | 0000000609 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 57 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 7 | 2/1/2016 | 0000000019 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 210 |
| 58 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 2/1/2016 | 0000000010 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 59 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 2/10/2016 | 0000000249 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 60 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 2/10/2016 | 0000000248 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 61 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 2/15/2016 | 0000000351 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 62 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 3 | 2/18/2016 | 0000000440 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 90 |
| 63 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 2/23/2016 | 0000000524 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 64 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0421-02 | 2 | 2/23/2016 | 0000000522 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 60 |
| 65 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 3/1/2016 | 0000000026 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 66 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 5 | 3/2/2016 | 0000000046 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 67 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0421-02 | 3 | 3/2/2016 | 0000000041 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 90 |
| 68 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 3/8/2016 | 0000000163 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 69 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 3/8/2016 | 0000000157 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 70 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 3/15/2016 | 0000000320 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 71 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 4 | 3/22/2016 | 0000000564 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 72 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 6 | 3/22/2016 | 0000000530 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 180 |
| 73 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 4 | 3/30/2016 | 0000000728 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 74 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 4/12/2016 | 0000000316 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 75 | BENTIVEGNA, JOSEPH P. NP | LEESBURG | NJ | 08327 | 3 | 61786-0182-02 | 2 | 5/11/2016 | 0000000271 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 76 | BROWN OLIVER, SABRINA RENEA NP | BORDENTOWN | NJ | 08505 | 3 | 61786-0421-02 | 1 | 1/7/2016 | 0000000125 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 30 |
| 77 | BROWN OLIVER, SABRINA RENEA NP | BORDENTOWN | NJ | 08505 | 3 | 61786-0182-02 | 1 | 1/7/2016 | 0000000105 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 30 |
| 78 | BURKETT, DENISE A ARNP | PEWEE VALLEY | KY | 40056 | 3 | 52125-0542-02 | 3 | 6/10/2015 | 0000000187 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 90 |

Note: All sales recorded by the Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | CONYERS-VOTAW, SHELLI E  APRN | BURGIN | KY | 40310 | 3 | 52125-0542-02 | 1 | 6/18/2015 | 0000000357 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 30 |
| 80 | CONYERS-VOTAW, SHELLI E  APRN | BURGIN | KY | 40310 | 3 | 24236-0009-02 | 1 | 8/1/2015 | 0000000001 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 30 |
| 81 | CONYERS-VOTAW, SHELLI E  APRN | BURGIN | KY | 40310 | 3 | 24236-0009-02 | 1 | 8/27/2015 | 0000000591 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 30 |
| 82 | CONYERS-VOTAW, SHELLI E  APRN | BURGIN | KY | 40310 | 3 | 24236-0009-02 | 1 | 9/3/2015 | 0000000082 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 30 |
| 83 | CONYERS-VOTAW, SHELLI E  APRN | BURGIN | KY | 40310 | 3 | 24236-0009-02 | 1 | 9/5/2015 | 0000000137 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 30 |
| 84 | CONYERS-VOTAW, SHELLI E  APRN | BURGIN | KY | 40310 | 3 | 24236-0009-02 | 1 | 9/19/2015 | 0000000471 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 30 |
| 85 | CONYERS-VOTAW, SHELLI E  APRN | BURGIN | KY | 40310 | 3 | 24236-0009-02 | 1 | 10/3/2015 | 0000000041 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 30 |
| 86 | CONYERS-VOTAW, SHELLI E  APRN | BURGIN | KY | 40310 | 3 | 61786-0421-02 | 1 | 11/5/2015 | 0000000122 | CODEINE PHOS/APAP 30MG/300MG  TABLET | 30 | 30 |
| 87 | CONYERS-VOTAW, SHELLI E  APRN | BURGIN | KY | 40310 | 3 | 61786-0421-02 | 1 | 11/5/2015 | 0000000119 | CODEINE PHOS/APAP 30MG/300MG  TABLET | 30 | 30 |
| 88 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 6/2/2015 | 0000000037 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 89 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 52125-0542-02 | 2 | 6/12/2015 | 0000000238 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 60 |
| 90 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0304-02 | 20 | 6/12/2015 | 0000000237 | CODEINE PO4/ACETAMINOPHEN 60/300MG TAB | 30 | 600 |
| 91 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0304-02 | 15 | 6/17/2015 | 0000000338 | CODEINE PO4/ACETAMINOPHEN 60/300MG TAB | 30 | 450 |
| 92 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 7/10/2015 | 0000000181 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 93 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 8/6/2015 | 0000000102 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 94 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 8/17/2015 | 0000000297 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 95 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 24236-0009-02 | 4 | 8/17/2015 | 0000000278 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 120 |
| 96 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 8/25/2015 | 0000000513 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 97 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 9/9/2015 | 0000000186 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 98 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 11/6/2015 | 0000000158 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 99 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 11/20/2015 | 0000000462 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 100 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 12/1/2015 | 0000000022 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 101 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 1/7/2016 | 0000000100 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 102 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 2/16/2016 | 0000000382 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 103 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 3/28/2016 | 0000000667 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 104 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 4/25/2016 | 0000000702 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 105 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 3 | 5/11/2016 | 0000000281 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 90 |
| 106 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 2 | 5/12/2016 | 0000000315 | CODEINE PHOS/APAP 30MG/300MG  TABLET | 30 | 60 |
| 107 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 5/12/2016 | 0000000314 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |

Note:  All sales recorded by the  Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 5/19/2016 | 0000000516 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 109 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 2 | 5/23/2016 | 0000000665 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 60 |
| 110 | CURTIS, MELISSA APN | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 2 | 5/23/2016 | 0000000653 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 111 | DEAMER, DARLENE P. NP | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 4 | 7/6/2015 | 0000000065 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 112 | DEAMER, DARLENE P. NP | DELMONT | NJ | 08314 | 3 | 24236-0009-02 | 3 | 7/15/2015 | 0000000236 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 90 |
| 113 | DEAMER, DARLENE P. NP | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 3 | 7/15/2015 | 0000000228 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 90 |
| 114 | ELAM, COURTNEY R. APRN | WEST LIBERTY | KY | 41472 | 3 | 24236-0009-02 | 1 | 10/7/2015 | 0000000111 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 30 |
| 115 | ELAM, COURTNEY R. APRN | WEST LIBERTY | KY | 41472 | 3 | 61786-0421-02 | 1 | 11/3/2015 | 0000000089 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 30 |
| 116 | GARTH, JANICE L, APRN FNP-C OCN | LOUISVILLE | KY | 40220 | 3 | 52125-0542-02 | 10 | 5/11/2015 | 0000000191 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 300 |
| 117 | GARTH, JANICE L, APRN FNP-C OCN | LOUISVILLE | KY | 40220 | 3 | 52125-0542-02 | 50 | 5/18/2015 | 0000000330 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 1500 |
| 118 | GARTH, JANICE L, APRN FNP-C OCN | LOUISVILLE | KY | 40220 | 3 | 52125-0542-02 | 10 | 6/15/2015 | 0000000263 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 300 |
| 119 | GARTH, JANICE L, APRN FNP-C OCN | LOUISVILLE | KY | 40220 | 3 | 52125-0542-02 | 5 | 6/16/2015 | 0000000310 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 150 |
| 120 | GARTH, JANICE L, APRN FNP-C OCN | LOUISVILLE | KY | 40220 | 3 | 24236-0009-02 | 5 | 6/26/2015 | 0000000507 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 150 |
| 121 | GARTH, JANICE L, APRN FNP-C OCN | LOUISVILLE | KY | 40220 | 3 | 24236-0009-02 | 15 | 7/7/2015 | 0000000104 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 450 |
| 122 | GARTH, JANICE L, APRN FNP-C OCN | LOUISVILLE | KY | 40220 | 3 | 24236-0009-02 | 15 | 7/13/2015 | 0000000193 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 450 |
| 123 | GARTH, JANICE L, APRN FNP-C OCN | LOUISVILLE | KY | 40220 | 3 | 24236-0009-02 | 5 | 7/21/2015 | 0000000333 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 150 |
| 124 | GARTH, JANICE L, APRN FNP-C OCN | LOUISVILLE | KY | 40220 | 3 | 24236-0009-02 | 15 | 7/29/2015 | 0000000560 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 450 |
| 125 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 2 | 7/14/2015 | 0000000204 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 126 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 4 | 7/20/2015 | 0000000307 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 127 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 3 | 8/18/2015 | 0000000350 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 90 |
| 128 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 3 | 8/25/2015 | 0000000534 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 90 |
| 129 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 4 | 9/2/2015 | 0000000069 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 130 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 6 | 9/15/2015 | 0000000363 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 180 |
| 131 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 6 | 11/30/2015 | 0000000646 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 180 |
| 132 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 7 | 1/21/2016 | 0000000524 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 210 |
| 133 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0421-02 | 7 | 1/21/2016 | 0000000494 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 210 |
| 134 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 6 | 3/22/2016 | 0000000566 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 180 |
| 135 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 4 | 4/12/2016 | 0000000317 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |

Note: All sales recorded by the Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

## "EXHIBIT B"

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 2 | 5/17/2016 | 0000000459 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 137 | HARTRANFT, CHRISTINE M (MSN) | DELMONT | NJ | 08314 | 3 | 61786-0182-02 | 7 | 5/17/2016 | 0000000433 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 210 |
| 138 | HUGHES, TYARA L. APRN | SANDY HOOK | KY | 41171 | 3 | 24236-0009-02 | 1 | 10/13/2015 | 0000000232 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 30 |
| 139 | JOHNSON, CHARLENE T (APRN, MSN) | GRETNA | LA | 70053 | 3 | 61786-0421-02 | 1 | 5/12/2016 | 0000000304 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 30 |
| 140 | LYONS, CHRISTINA C. APRN | PEWEE VALLEY | KY | 40056 | 3 | 52125-0542-02 | 3 | 5/14/2015 | 0000000249 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 90 |
| 141 | LYONS, CHRISTINA C. APRN | PEWEE VALLEY | KY | 40056 | 3 | 24236-0009-02 | 3 | 7/14/2015 | 0000000213 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 90 |
| 142 | LYONS, CHRISTINA C. APRN | PEWEE VALLEY | KY | 40056 | 3 | 24236-0009-02 | 3 | 8/4/2015 | 0000000054 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 90 |
| 143 | LYONS, CHRISTINA C. APRN | PEWEE VALLEY | KY | 40056 | 3 | 24236-0009-02 | 3 | 8/17/2015 | 0000000287 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 90 |
| 144 | LYONS, CHRISTINA C. APRN | PEWEE VALLEY | KY | 40056 | 3 | 24236-0009-02 | 3 | 10/13/2015 | 0000000246 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 90 |
| 145 | LYONS, CHRISTINA C. APRN | PEWEE VALLEY | KY | 40056 | 3 | 61786-0421-02 | 3 | 10/30/2015 | 0000000781 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 90 |
| 146 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 5/15/2015 | 0000000296 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 147 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 5/27/2015 | 0000000547 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 148 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0304-02 | 30 | 6/18/2015 | 0000000348 | CODEINE PO4/ACETAMINOPHEN 60/300MG TAB | 30 | 900 |
| 149 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 24236-0009-02 | 2 | 6/24/2015 | 0000000458 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 60 |
| 150 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 7/2/2015 | 0000000047 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 151 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 7/2/2015 | 0000000034 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 152 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 7/21/2015 | 0000000362 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 153 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 25 | 7/30/2015 | 0000000582 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 750 |
| 154 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 24236-0009-02 | 4 | 7/31/2015 | 0000000658 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 120 |
| 155 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 8/11/2015 | 0000000165 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 156 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 40 | 8/21/2015 | 0000000444 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1200 |
| 157 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 8/28/2015 | 0000000620 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 158 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 9/8/2015 | 0000000172 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 159 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 9/17/2015 | 0000000409 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 160 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 9/22/2015 | 0000000527 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 161 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 10/1/2015 | 0000000018 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 162 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 10/8/2015 | 0000000167 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 163 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 10/15/2015 | 0000000286 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |

Note: All sales recorded by the Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 10/21/2015 | 0000000527 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 165 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 25 | 10/30/2015 | 0000000789 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 750 |
| 166 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 25 | 11/6/2015 | 0000000137 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 750 |
| 167 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 11/20/2015 | 0000000465 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 168 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 12/7/2015 | 0000000185 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 169 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 12/11/2015 | 0000000284 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 170 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 12/29/2015 | 0000000657 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 171 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 2 | 12/31/2015 | 0000000704 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 60 |
| 172 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 1/25/2016 | 0000000554 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 173 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 2/2/2016 | 0000000034 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 174 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 2 | 2/10/2016 | 0000000254 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 60 |
| 175 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 2/10/2016 | 0000000242 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 176 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 2/16/2016 | 0000000378 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 177 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 2/18/2016 | 0000000452 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 178 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 25 | 2/25/2016 | 0000000619 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 750 |
| 179 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 3/7/2016 | 0000000138 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 180 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 3/21/2016 | 0000000506 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 181 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 15 | 3/30/2016 | 0000000729 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 450 |
| 182 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 3/31/2016 | 0000000775 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 183 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 4/7/2016 | 0000000188 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 184 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 4/12/2016 | 0000000305 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 185 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 4/19/2016 | 0000000494 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 186 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 2 | 4/22/2016 | 0000000640 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 60 |
| 187 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 2 | 4/27/2016 | 0000000737 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 60 |
| 188 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 4/27/2016 | 0000000735 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 189 | MILLS, LISA R. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 5/5/2016 | 0000000150 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |

Note: All sales recorded by the Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

# "EXHIBIT B"

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | MILLS, LISA R.  NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 5/9/2016 | 0000000234 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 191 | MILLS, LISA R.  NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 5/18/2016 | 0000000493 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 192 | MILLS, LISA R.  NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 5/24/2016 | 0000000702 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 193 | MILLS, LISA R.  NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 2 | 5/24/2016 | 0000000686 | CODEINE PHOS/APAP 30MG/300MG  TABLET | 30 | 60 |
| 194 | SEREY, LAUREN  APRN | DANVILLE | KY | 40422 | 3 | 61786-0421-02 | 1 | 10/30/2015 | 0000000780 | CODEINE PHOS/APAP 30MG/300MG  TABLET | 30 | 30 |
| 195 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 5/19/2015 | 0000000348 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 196 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 5/21/2015 | 0000000418 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 197 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 52125-0542-02 | 5 | 5/27/2015 | 0000000544 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 150 |
| 198 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 52125-0542-02 | 5 | 6/4/2015 | 0000000112 | CODIENE PHOSPHATE/ACETA 30MG/300MG USP TABLET; 30 COUNT BLISTER | 30 | 150 |
| 199 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0304-02 | 10 | 6/4/2015 | 0000000099 | CODEINE PO4/ACETAMINOPHEN 60/300MG TAB | 30 | 300 |
| 200 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0304-02 | 15 | 6/18/2015 | 0000000354 | CODEINE PO4/ACETAMINOPHEN 60/300MG TAB | 30 | 450 |
| 201 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 24236-0009-02 | 5 | 6/30/2015 | 0000000588 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 150 |
| 202 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 6/30/2015 | 0000000576 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 203 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 8 | 7/8/2015 | 0000000141 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 240 |
| 204 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 24236-0009-02 | 3 | 7/17/2015 | 0000000294 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 90 |
| 205 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 24236-0009-02 | 3 | 7/29/2015 | 0000000565 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 90 |
| 206 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 7/30/2015 | 0000000590 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 207 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 8/11/2015 | 0000000182 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 208 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 8/27/2015 | 0000000603 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 209 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 24236-0009-02 | 4 | 8/27/2015 | 0000000596 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 120 |
| 210 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 9/4/2015 | 0000000130 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 211 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 9/14/2015 | 0000000318 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 212 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 9/24/2015 | 0000000604 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 213 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 10/13/2015 | 0000000240 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 214 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 10/26/2015 | 0000000634 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 215 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 11/16/2015 | 0000000358 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 216 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 11/24/2015 | 0000000575 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 217 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 6 | 12/3/2015 | 0000000113 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 180 |

Note:  All sales recorded by the  Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

## "EXHIBIT B"

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 12/3/2015 | 0000000101 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 219 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 12/9/2015 | 0000000241 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 220 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 12/28/2015 | 0000000623 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 221 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 1/6/2016 | 0000000095 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 222 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 3 | 1/14/2016 | 0000000303 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 90 |
| 223 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 1/21/2016 | 0000000493 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 224 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 1/28/2016 | 0000000637 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 225 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 2/5/2016 | 0000000153 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 226 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 4 | 2/5/2016 | 0000000124 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 120 |
| 227 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 2/12/2016 | 0000000287 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 228 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 2/23/2016 | 0000000539 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 229 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 5 | 2/23/2016 | 0000000526 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 150 |
| 230 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 3/9/2016 | 0000000182 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 231 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 3/16/2016 | 0000000364 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 232 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 3/21/2016 | 0000000505 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 233 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 5 | 3/21/2016 | 0000000498 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 150 |
| 234 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 3/28/2016 | 0000000657 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 235 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 5 | 3/28/2016 | 0000000656 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 150 |
| 236 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 4/7/2016 | 0000000198 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 237 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 4/7/2016 | 0000000191 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 238 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 4/14/2016 | 0000000394 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 239 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 4/15/2016 | 0000000415 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 240 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 4/21/2016 | 0000000599 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 241 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 2 | 4/28/2016 | 0000000775 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 60 |
| 242 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 4/28/2016 | 0000000766 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 243 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 5/3/2016 | 0000000074 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 244 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 3 | 5/4/2016 | 0000000124 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 90 |
| 245 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 5 | 5/12/2016 | 0000000318 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 150 |

Note: All sales recorded by the Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 5/12/2016 | 0000000303 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 247 | TSAKIRIS, MONICA, M, RNAPN-C | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 5 | 5/20/2016 | 0000000545 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 150 |
| 248 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 8/10/2015 | 0000000157 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 249 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 8/27/2015 | 0000000607 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 250 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 8/27/2015 | 0000000600 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 251 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 9/16/2015 | 0000000368 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 252 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 9/22/2015 | 0000000533 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 253 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 9/23/2015 | 0000000583 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 254 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 10/5/2015 | 0000000071 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 255 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 24236-0009-02 | 5 | 10/5/2015 | 0000000064 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 150 |
| 256 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 11/2/2015 | 0000000014 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 257 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 9 | 11/6/2015 | 0000000138 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 270 |
| 258 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 11/6/2015 | 0000000135 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 259 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 11/12/2015 | 0000000298 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 260 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 3 | 11/12/2015 | 0000000310 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 90 |
| 261 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 11/24/2015 | 0000000554 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 262 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 35 | 11/30/2015 | 0000000650 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 1050 |
| 263 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 4 | 11/30/2015 | 0000000634 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 120 |
| 264 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 12/14/2015 | 0000000330 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 265 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 4 | 12/14/2015 | 0000000321 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 120 |
| 266 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 6 | 12/14/2015 | 0000000312 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 180 |
| 267 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 12/22/2015 | 0000000533 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 268 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 4 | 12/29/2015 | 0000000655 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 120 |
| 269 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 12/29/2015 | 0000000635 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 270 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 1/4/2016 | 0000000027 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 271 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 1/13/2016 | 0000000296 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 272 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 1/14/2016 | 0000000318 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |

Note: All sales recorded by the Reporter's DEA Number associated with Diamond Pharmacy Services (original registration verified on 4/16/2004)

## "EXHIBIT B"

| | Buyer's Name | Buyer's City | Buyer's State | Buyer's Zip | Drug Schedule | NDC Number | Quantity | Transaction Date | Transaction ID | Trade Name | Pkg. Size | Dosage Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 19 | 1/21/2016 | 0000000498 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 570 |
| 274 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 4 | 1/28/2016 | 0000000653 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 120 |
| 275 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0421-02 | 4 | 1/29/2016 | 0000000682 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 120 |
| 276 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 8 | 2/1/2016 | 0000000014 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 240 |
| 277 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 2/2/2016 | 0000000032 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 278 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 15 | 2/11/2016 | 0000000266 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 450 |
| 279 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 2/16/2016 | 0000000405 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 280 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 2/25/2016 | 0000000610 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 281 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 3/3/2016 | 0000000073 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 282 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 3/11/2016 | 0000000268 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 283 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 3/23/2016 | 0000000588 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 284 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 3/31/2016 | 0000000757 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 285 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 4/8/2016 | 0000000207 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 286 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 8 | 4/18/2016 | 0000000486 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 240 |
| 287 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 30 | 4/27/2016 | 0000000746 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 900 |
| 288 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 10 | 5/18/2016 | 0000000485 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 300 |
| 289 | WILLIAMS HALL, STACY L. NP | BRIDGETON | NJ | 08302 | 3 | 61786-0182-02 | 20 | 5/24/2016 | 0000000677 | CODEINE PHOSPHATE/ACETA 60MG/300MG TABLET | 30 | 600 |
| 290 | WITCHER, KEVIN D (APRN) | LINCOLN | NE | 68528 | 3 | 24236-0009-02 | 2 | 10/13/2015 | 0000000261 | APAP W/CODEINE PHOSPHATE 300/30MG TABLET | 30 | 60 |
| 291 | WITCHER, KEVIN D (APRN) | LINCOLN | NE | 68528 | 3 | 61786-0421-02 | 3 | 11/2/2015 | 0000000032 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 90 |
| 292 | WITCHER, KEVIN D (APRN) | LINCOLN | NE | 68528 | 3 | 61786-0421-02 | 2 | 2/11/2016 | 0000000260 | CODEINE PHOS/APAP 30MG/300MG TABLET | 30 | 60 |